Richard CHAMBERS, Plaintiff–Appellant,

v.

Warden Cole JETER, FCI—Fort Worth; Captain Les Phillips, FCI—Fort Worth; Lieutenant Munoz, Special Agent Internal Affairs at FCI—Ft. Worth; Lieutenant M. Hopkins, Special Agent Investigative Services at FCI—Ft. Worth; Officer Rothman, FCI—Fort Worth; Medical Doctor Hernan Reyes, Clinical Director at FCI—Fort Worth; Paul Celestin, Health Service Administrator at FCI—Fort Worth; Dr. S.K. Kwatra, Medical Officer at FCI—Ft. Worth; Federal Bureau of Prisons, Defendants–Appellees.

No. 06–10648

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 17, 2007.

Richard Chambers, Fort Worth, TX, pro se.

Before REAVLEY, SMITH, and BARKSDALE, Circuit Judges.

PER CURIAM: *

Richard Chambers, federal prisoner # 32862–177, appeals, *pro se,* the 28 U.S.C. §§ 1915(e)(2)(B) and 1915A dismissal, for failure to state a non-frivolous claim, of his civil rights action against Bureau of Prisons (BOP) employees.

A dismissal as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B)(i) is reviewed for abuse of discretion, *e.g., Ruiz v. United States,* 160 F.3d 273, 275 (5th Cir.1998); dismissals pursuant to § 1915(e)(2)(B)(ii) (failure to state a claim) and § 1915A, *de novo. E.g., id.* Because the district court's dismissal referred to both § 1915(e)(2)(B) and § 1915A, *de novo* review applies. *See Geiger v. Jowers,* 404 F.3d 371, 375 (5th Cir.2005).

Regarding the failure-to-state-a-claim dismissal of the claims purportedly brought under 18 U.S.C. §§ 2, 241, and 1001, and Texas Penal Code §§ 39.022 and 39.04, Chambers contends the district court erroneously failed to liberally construe his pleadings or require a more definite statement, pursuant to Federal Rule of Civil Procedure 15(a). Despite Chambers' *pro se* status, dismissal of these claims, which asserted criminal charges, was proper. *See United States v. Carter,* 953 F.2d 1449, 1462 (5th Cir.1992).

■ Similarly, the district court properly dismissed as frivolous Chambers' count-one deliberate-indifference claim regarding

Dr. Kwatra's alleged inadequate pain treatment, because Dr. Kwatra's response to Chambers' request for different pain medication does not constitute deliberate indifference. *See Varnado v. Lynaugh,* 920 F.2d 320, 321 (5th Cir.1991).

Dismissal as frivolous was also proper for Chambers' count-one claims regarding Jeter's and Dr. Kwatra's alleged intentional infliction of emotional distress, *see City of Midland v. O'Bryant,* 18 S.W.3d 209, 216–17 (Tex.2000), and Chambers' count-two claims relying on *United States ex rel. Accardi v. Shaughnessy,* 347 U.S. 260, 74 S.Ct. 499, 98 L.Ed. 681 (1954), which alleged violations of BOP program statements. *See Royal v. Tombone,* 141 F.3d 596, 600–01 (5th Cir.1998); *Miller v. Henman,* 804 F.2d 421, 426 (7th Cir.1986); *cf. Black v. Warren,* 134 F.3d 732, 734 (5th Cir.1998).

■ For his other count-one deliberate-indifference claims, Chambers' complaint alleged: defendants delayed and denied medical care to him, including arm surgery; despite his advising Officer Rothman of medical restrictions related to his heart condition and high blood pressure, Officer Rothman forced him to work in violation of them; as a result, his blood pressure rose to a dangerous level, he experienced light-headedness, fatigue, and chest pain, he had an abnormal EKG, and he was hospitalized for over a week; and Officer Rothman's actions constituted intentional infliction of emotional distress. Along that line, Chambers' count-three claims alleged, *inter alia,* policies and customs of punishing inmates with manual labor and retaliating against grievance-filing inmates, and his count-eight claims under the Federal Tort Claims Act related to the alleged incident with Officer Roth-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

man and retaliation for Chambers' filing a related grievance. These claims are not based on an "indisputably meritless legal theory". *Davis v. Scott,* 157 F.3d 1003, 1005 (5th Cir.1998) (internal quotation marks omitted); *see also Jackson v. Cain,* 864 F.2d 1235, 1246 (5th Cir.1989). Moreover, the district court, which did not give reasons in dismissing these claims as frivolous, did not allow Chambers the opportunity to develop them. Accordingly, such dismissal was improper. *See Davis,* 157 F.3d at 1005; *Eason v. Thaler,* 14 F.3d 8, 9 (5th Cir.1994); *Moore v. Mabus,* 976 F.2d 268, 271 (5th Cir.1992).

Concomitantly, because exhaustion is an affirmative defense that must be raised by the defendant, the district court's failure-to-exhaust conclusion was premature. *See Jones v. Bock,* —— U.S. ——, 127 S.Ct. 910, 921, 166 L.Ed.2d 798 (2007).

In sum, the failure-to-state-a-claim dismissal, and the dismissal as frivolous of Chambers' *Accardi*-based claims, his deliberate-indifference claim regarding Dr. Kwatra's alleged inadequate pain treatment, and his intentional-infliction-of-emotional-distress claims as to Dr. Kwatra and Jeter, are affirmed. The dismissal as frivolous of the remaining claims is vacated, and this matter is remanded for further proceedings consistent with this opinion.

*AFFIRMED IN PART; VACATED AND REMANDED IN PART.*